**IN THE COURT OF APPEALS OF THE STATE OF IDAHO**

**Docket No. 42090**

| | | |
|---|---|---|
| **STATE OF IDAHO,** | ) | **2015 Opinion No. 54S** |
| | ) | |
| **Plaintiff-Respondent,** | ) | **Filed: February 1, 2016** |
| | ) | |
| **v.** | ) | **Stephen W. Kenyon, Clerk** |
| | ) | |
| **LAURA LEE SMITH,** | ) | **SUBSTITUTE OPINION** |
| | ) | **THE COURT'S PRIOR OPINION** |
| **Defendant-Appellant.** | ) | **DATED AUGUST 27, 2015** |
| | ) | **IS HEREBY WITHDRAWN** |

Appeal from the District Court of the First Judicial District, State of Idaho, Bonner County. Hon. Barbara A. Buchanan, District Judge.

Judgment of conviction for aiding and abetting in the delivery of a controlled substance, <u>vacated</u> and <u>case remanded</u>.

Sara B. Thomas, State Appellate Public Defender; Sally J. Cooley, Deputy Appellate Public Defender, Boise, for appellant.

Hon. Lawrence G. Wasden, Attorney General; Jessica M. Lorello, Deputy Attorney General, Boise, for respondent.

_____

GUTIERREZ, Judge

Laura Lee Smith appeals from her judgment of conviction for aiding and abetting in the delivery of a controlled substance. She first contends that the trial court erred by admitting the audio recording of a nonwitness's out-of-court statements in violation of the Confrontation Clause. Smith also claims that the trial court erred in the admission at trial of certain testimonial evidence that Smith characterizes as hearsay. Smith finally contends that there was insufficient evidence to support her conviction. For the reasons set forth below, we vacate Smith's conviction and remand for a new trial.

**I.**

**FACTUAL AND PROCEDURAL BACKGROUND**

While working on an undercover sting operation in a local bar, two officers, Detective Hight and Officer Mattingley, made video-recorded arrangements to purchase psilocybin

1

mushrooms from Shawn Kendle. Kendle indicated to the officers that he had a source for the mushrooms and that his source was in the bar. Kendle then approached Smith and spoke with her for several minutes. Smith exited the bar and Officer Mattingley followed her into the parking lot. Smith drove away from the lot but returned approximately ten minutes later. She exited the vehicle holding a brown paper bag, which she carried across the parking lot to the driver's side of Kendle's truck. Officer Mattingley heard a car door open and shut. Smith then walked back across the parking lot toward the bar, the brown paper bag notably absent. The two officers and Kendle later went back outside where Kendle exchanged a brown paper bag from the driver's side of his truck for the officers' payment. The mushrooms inside the bag were later identified as psilocybin mushrooms by police forensics. The State charged Smith with aiding and abetting in the delivery of a controlled substance.

At trial, Smith objected to the admission of the audio portion of the video recording wherein Kendle could be heard saying, "I've got her in the bar." Smith challenged its admission on the grounds that she had not had "an opportunity to cross-examine [Kendle] about what he's saying." The trial court overruled this objection and allowed the video playback with audio. The court also overruled Smith's hearsay objection to Officer Mattingley's testimony as he described the events within the video, specifically his statement, "[Kendle] is standing at the bar talking to what he said was his person that could supply him with mushrooms." At the conclusion of the State's case, Smith moved for a directed verdict on the basis of insufficient evidence, which the court denied.

The jury found Smith guilty of aiding and abetting in the delivery of a controlled substance. The court sentenced Smith to a unified sentence of four years, with two years determinate, but suspended the sentence and placed her on probation for three years. Smith timely appeals.

## II.

## ANALYSIS

Smith raises three issues on appeal: first, whether the trial court erred by admitting the audio portion of the video recording of Kendle's statement to police during their undercover operation in violation of Smith's Sixth Amendment right of confrontation; second, whether the court erred in the admission of witness testimony before the jury during the narration of that video; and finally, whether there was sufficient evidence to support the jury's guilty verdict.

2

## A. Right of Confrontation

On appeal, Smith argues that the trial court violated her constitutional right under the Confrontation Clause when it admitted the audio portion of a video recording of a nonwitness. In reviewing a potential violation of the Confrontation Clause, this Court will defer to the trial court's factual findings, unless they are clearly erroneous, but will exercise free review over the trial court's legal determinations. *State v. Hooper*, 145 Idaho 139, 142, 176 P.3d 911, 914 (2007).

The Confrontation Clause of the Sixth Amendment guarantees criminal defendants the right to confront witnesses at trial. U.S. CONST. AMEND. VI ("In all criminal prosecutions, the accused shall enjoy the right . . . to be confronted with witnesses against him."). It applies only to hearsay statements that are testimonial. *Crawford v. Washington*, 541 U.S. 36, 51 (2004); *State v. Stanfield*, 158 Idaho 327, 332, 347 P.3d 175, 180 (2015). A statement is testimonial when it was made with a primary objective of creating an evidentiary record to establish a fact at trial. *Davis v. Washington*, 547 U.S. 813, 822 (2006) ("Statements . . . are testimonial when the circumstances objectively indicate . . . that the primary purpose of the interrogation is to establish or prove past events potentially relevant to later criminal prosecution."); *State v. Shackelford*, 150 Idaho 355, 372-73, 247 P.3d 582, 599-600 (2010) (holding that statements of ex-wife were not testimonial because they were not offered for their truth). Statements of individuals made unknowingly to undercover officers are not testimonial. *Davis*, 547 U.S. at 825 (citing *Bourjaily v. United States*, 483 U.S. 171, 181-84 (1987) and noting that "statements made unwittingly to a Government informant" were "clearly nontestimonial").

At issue here are Kendle's out-of-court statements made to undercover officers during their sting operation. Smith broadly argues that multiple "statements of Mr. Kendle . . . were testimonial in nature," but she only specifically addresses the admission of Kendle's statement, "I've got her in the bar," in reference to his source for the mushrooms.[1]

First, Kendle unwittingly made the recorded statement to undercover officers, as there is nothing in the record to suggest that Kendle suspected he was dealing with undercover officers or that he was being recorded. Second, the State did not offer the audio recording to prove the

---

[1] Smith contested only the trial court's admission of the audio portion of the video during trial and on appeal. However, the audio on the recording was notably unintelligible and Smith does not contest the admissibility of any other specific statements.

truth of the matter asserted. Instead, the State offered the audio statements on the video to provide context for the jury as they viewed the recorded conversation between the undercover officers and Kendle.[2] Regarding the specific statement, "I've got her in the bar," the truth of this assertion suggests nothing more than Smith's location at the time of the conversation. We agree with the trial court's discretion to admit this nontestimonial statement into evidence.

Because the statement was not testimonial, the Confrontation Clause does not apply. Therefore, we hold that the trial court did not err in admitting the audio portion of the video recording.

## B. Officer's Narration as Hearsay

Smith also challenges the trial court's admission of Officer Mattingley's testimony as improper hearsay. The trial court has broad discretion in determining the admissibility of testimonial evidence. *State v. Smith*, 117 Idaho 225, 232, 786 P.2d 1127, 1134 (1990). A decision to admit or deny such evidence will not be disturbed on appeal absent a clear showing of abuse of that discretion. *Id.* As discussed above, hearsay is an out-of-court statement offered in evidence to prove the truth of the matter asserted. Idaho Rule of Evidence 801(c); *State v. Gomez*, 126 Idaho 700, 704, 889 P.2d 729, 733 (Ct. App. 1994). The hearsay rule also prohibits allowing a witness to give a summary of an out-of-court conversation if the purpose of such testimony is to prove the truth of the facts asserted in that conversation. *Gomez*, 126 Idaho at 704, 889 P.2d at 733 (describing that an explanation of a transaction constitutes hearsay if the words used indicate a particular fact). Hearsay is inadmissible unless otherwise provided by an exception in the Idaho Rules of Evidence or other rules of the Idaho Supreme Court. I.R.E. 802.

When a trial court's discretionary decision is reviewed on appeal, the appellate court conducts a multi-tiered inquiry to determine: (1) whether the lower court correctly perceived the issue as one of discretion; (2) whether the lower court acted within the boundaries of such

---

[2] During trial, the State only argued that the video recording was admissible for the nonhearsay purpose of demonstrating "how the case developed" and to "put [it] in context." On appeal, the State adds that the statements were also offered to show Smith's role in the transaction. Because it was raised for the first time on appeal, we do not consider this additional justification in reaching our decision. *See, e.g.*, *State v. Johnson*, 148 Idaho 664, 670, 227 P.3d 918, 924 (2010) (noting that appellate review is limited to the arguments presented below); *State v. Davis*, 155 Idaho 216, 219, 307 P.3d 1242, 1245 (Ct. App. 2013) (holding that defendant's nonspecific justification for admission of testimony at trial did not preserve her specific nonhearsay justification raised for the first time on appeal).

discretion and consistently with any legal standards applicable to the specific choices before it; and (3) whether the lower court reached its decision by an exercise of reason. *State v. Hedger*, 115 Idaho 598, 600, 768 P.2d 1331, 1333 (1989).

Smith challenges the trial court's admission of a portion of the officer's trial testimony. During the playback of the video recording for the jury, the officer described the events in the video and stated, "[Kendle] is standing at the bar talking to what he said was his person that could supply him with mushrooms." The officer later identified the person at the bar as Smith.

Smith argues that this testimony constituted hearsay and did not fall within a recognized exception. We agree. Although the State argues that the officer's testimony gave context to the transaction shown on the video, we are not persuaded that the officer's statements were limited to explanatory words providing only context. The officer's explanation of the recorded transaction was a recounting of an out-of-court statement by Kendle and was an assertion of a particular fact: that Smith was Kendle's mushroom supplier. Further, during trial, the State did not argue for the admission of the statement on any grounds other than it was nonhearsay; there is nothing in the record indicating that the trial court considered admission of the statement on any other grounds or that it instructed the jury of the statement's limited use. On appeal, we need not consider any other justifications besides those offered during trial. *See State v. Johnson*, 148 Idaho 664, 670, 227 P.3d 918, 924 (2010). Therefore, we conclude that the trial court erred in admitting the officer's hearsay testimony.

This conclusion requires that we determine whether the error necessitates a new trial for Smith. Where a court incorrectly rules on admissibility of evidence, a party is entitled to relief on appeal only where the error affects a substantial right of one of the parties. *State v. Ehrlick*, 158 Idaho 900, 911, 354 P.3d 462, 473 (2014). "Any error, defect, irregularity or variance which does not affect substantial rights shall be disregarded." Idaho Criminal Rule 52.

> Whether an error is harmless in a particular case depends upon a host of factors, including the importance of the witness' testimony in the prosecution's case, whether the testimony was cumulative, the presence or absence of evidence corroborating or contradicting the testimony of the witness on material points, the extent of cross-examination otherwise permitted, and, of course, the overall strength of the prosecution's case.

*Hooper*, 145 Idaho at 146, 176 P.3d at 918. Where the error was objected to at trial, we apply the harmless error test articulated by the United States Supreme Court in *Chapman v. California*,

386 U.S. 18 (1967). *State v. Perry*, 150 Idaho 209, 222, 245 P.3d 961, 974 (2010); *State v. Folk*, 157 Idaho 869, 879, 341 P.3d 586, 596 (Ct. App. 2014). Under the two-part *Chapman* test, the defendant must establish the existence of an error, "at which point the State shall have the burden of demonstrating that the error is harmless beyond a reasonable doubt." *Perry*, 150 Idaho at 222, 245 P.3d at 974. This requires the State to prove beyond a reasonable doubt that the error did not contribute to the verdict. *Id.* at 221, 245 P.3d at 973. In interpreting *Chapman*, the Supreme Court has explained that:

> To say that an error did not "contribute" to the ensuing verdict is not, of course, to say that the jury was totally unaware of that feature of the trial later held to have been erroneous. . . .
> To say that an error did not contribute to the verdict is, rather, to find that error unimportant in relation to everything else the jury considered on the issue in question, as revealed in the record.

*Yates v. Evatt*, 500 U.S. 391, 403 (1991), *overruled in part on other grounds by Estelle v. McGuire*, 502 U.S. 62, 72 n.4 (1991). Therefore, an appellate court's inquiry "is not whether, in a trial that occurred without the error, a guilty verdict would surely have been rendered, but whether the guilty verdict actually rendered in this trial was surely unattributable to the error." *Sullivan v. Louisiana*, 508 U.S. 275, 279 (1993).

Here, Smith properly establishes the existence of the error, as required by *Chapman*. Under the second part of *Chapman*, the State is then required to demonstrate that the error was harmless beyond a reasonable doubt. However, the State altogether fails to argue that the court's erroneous admission of Officer Mattingley's hearsay testimony was harmless. Instead, the State argues that Kendle's "I've got her in the bar" statement was harmless.[3] Where the State does not address the specific error complained of, it cannot be said to have met its burden of demonstrating that the error was harmless beyond a reasonable doubt. Therefore, we conclude that the State did not meet its burden of proving that the error is harmless beyond a reasonable doubt. *See State v. Almaraz*, 154 Idaho 584, 598, 301 P.3d 242, 256 (2013). Because this issue is dispositive, we need not address Smith's final issue on appeal, which was whether there was sufficient evidence to support the jury's guilty verdict.

---

[3]    In its briefing, the State argues that "the guilty verdict entered against Smith in this case was surely unattributable to the single ["I've got her in the bar"] statement about which Smith complains."

## III.

## CONCLUSION

The trial court did not err when it admitted the nontestimonial audio portion of Kendle's statement. The admission of the hearsay testimony of Officer Mattingley was error, and the State did not meet its burden of proving that such error was harmless. Accordingly, we vacate Smith's judgment of conviction and remand for a new trial.

Chief Judge MELANSON and Judge GRATTON **CONCUR**.